William M. WRIGHT, Plaintiff–
Appellant,

v.

Jeff MEYERS; Brett Titus; Jerod
Foust; Daniel Swanson, # 01012;
Ryan Kobernick, # 01054; Jay Lopez,
# 01014, Defendants–Appellees.

No. 05–1279.

United States Court of Appeals,
Tenth Circuit.

July 10, 2006.

William M. Wright, Walsenburg, CO,
pro se.

David J. Bruno, Jeffrey John Clayton,
Bruno, Bruno & Collin, John Milton Eck-
hardt, City Attorney's Office, Civil Litiga-
tion Practice Group, Denver, CO, for De-
fendants–Appellees.

Before KELLY, BRISCOE, and
LUCERO, Circuit Judges.

## ORDER AND JUDGMENT*

CARLOS F. LUCERO, Circuit Judge.

William M. Wright, a Colorado state
prisoner proceeding pro se, filed this civil
rights suit under 42 U.S.C. § 1983 against
several police officers involved in his arrest
in February 2002. He claimed that the
officers lacked probable cause to arrest
him, that his arrest was racially motivated,
and that the officers used excessive force.
These claims went to trial. Based on evi-
dence presented at trial, the district court
granted the officers' motions to dismiss the
racial discrimination and lack of probable
cause claims, and dismissed all of the
claims against two of the defendants. The

---

* After examining the briefs and appellate rec-
ord, this panel has determined unanimously
that oral argument would not materially assist
the determination of this appeal. See Fed.
R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The
case is therefore ordered submitted without
oral argument. This order and judgment is
not binding precedent, except under the doc-
trines of law of the case, res judicata, and
collateral estoppel. The court generally disfa-
vors the citation of orders and judgments;
nevertheless, an order and judgment may be
cited under the terms and conditions of 10th
Cir. R. 36.3.

excessive force claim against the remaining defendants was sent to the jury, and a verdict was returned in the officers' favor. Wright appeals, arguing that he was denied an opportunity to conduct discovery and should have been appointed counsel. We have jurisdiction under 28 U.S.C. § 1291, and **AFFIRM.**

This court "review[s] a district court's refusal to appoint counsel for an indigent prisoner in a civil case for an abuse of discretion. The burden is on the applicant to convince the court that there is sufficient merit to his claim to warrant the appointment of counsel." *Hill v. Smith-Kline Beecham Corp.*, 393 F.3d 1111, 1115 (10th Cir.2004) (quotation and citation omitted). It is not enough "that having counsel appointed would have assisted [the prisoner] in presenting his strongest possible case, [as] the same could be said in any case." *Rucks v. Boergermann*, 57 F.3d 978, 979 (10th Cir.1995). "Only in those extreme cases where the lack of counsel results in fundamental unfairness will the district court's decision be overturned." *Hill*, 393 F.3d at 1115 (internal quotation and citation omitted).

We cannot assess the fundamental fairness of the trial based on the record before us because Wright has neither provided a trial transcript nor recounted what happened at trial that prejudiced him as a result of not having counsel. We cannot merely speculate that the trial was unfair because Wright did not have counsel. Although Wright is proceeding pro se, he is expected to be able to recount the facts that support his claim for relief. *See Hall v. Bellmon*, 935 F.2d 1106, 1110 (10th Cir. 1991) (considering sufficiency of pro se pleading). In addition, this court has stated many times that pro se litigants are required to follow the court's procedural rules. *See, e.g., Nielsen v. Price*, 17 F.3d 1276, 1277 (10th Cir.1994) (citing cases). This includes providing necessary transcripts, *see* Fed. R.App. P. 10(b), 10th Cir. R. 10.1(A)(1), 10.3(C)(3), 28.2(A)(2), or requesting free transcripts under 28 U.S.C. § 753(f). "Accordingly, this court has held on a number of occasions and in a variety of settings that the lack of a required transcript leaves us with no alternative but to affirm the affected ruling." *McGinnis v. Gustafson*, 978 F.2d 1199, 1201 (10th Cir.1992). Therefore, we "adher[e] to this body of precedent, [and] reaffirm the importance and mandatory nature of this court's rules governing the provision and use of transcripts." *Id.* We affirm the district court's judgment.[1]

Wright's challenge to the denial of his motions for discovery fails for essentially the same reason. Other points of error Wright mentioned in passing in his brief are unsupported by legal or factual argument or by necessary transcripts. These alleged errors are also denied.

Appellees' motion to dismiss this appeal is **DENIED.** *See* 10th Cir. R. 27.2(A)(1); *Bartell v. Aurora Pub. Schs.*, 263 F.3d 1143, 1146 (10th Cir.2001). Wright's motion to proceed on appeal without prepayment of costs and fees is **GRANTED,** and Wright is reminded that he remains obligated to make partial payments until the entire fee has been paid. The district court's judgment is **AFFIRMED.**

---

1. We note that in criminal proceedings district courts remain obliged to provide the necessary record for a pro se appeal under 10th Cir. R. 10.2(C).